# THE SOUTHERN EXPRESS CO. *v.* THE MEMPHIS AND LITTLE ROCK R. R. CO.

*(Circuit Court U. S., Eastern District of Arkansas, July Term, 1881.)*

1. RAILROAD COMPANY, QUASI PUBLIC CORPORATION. A railroad company is a *quasi* public corporation, and bound by the laws regulating the powers and duties of common carriers of persons and property.

2. SAME—DUTY AS CARRIER. It is the duty of such company, as a public servant, to receive and carry goods for all persons alike, without injurious discrimination as to rates or terms.

3. EXPRESS BUSINESS—A PUBLIC NECESSITY. The business of expressage has grown into a public necessity.    *    *    The railroad companies must recognize the necessity for this mode of transportation, and must carry express packages, and a messenger in charge of them, for all express companies that apply, on the same terms.

4. RAILROADS—RIGHT TO ENGAGE IN EXPRESS BUSINESS. If railroads possess the right to engage in express business at all, they must do so upon terms of perfect equality with all other express companies; and the Courts will, by injunction, prevent any discrimination by railroads against express companies. Only a reasonable compensation can be charged the latter by the former.

The complainant, an express company, has been engaged for many years in carrying on an express business over the respondent's railroad. No written contract was ever entered into between the parties; but the business was carried on without objection and upon terms mutually satisfactory, until some time in the year 1880, when the railroad company asserted its own right to transact all the express business upon its line, and attempted to eject the complainant therefrom. Upon the application of complainant, and upon the allegations contained in the original bill, a temporary injunction was, on the 21st of June, 1880, granted by the District Judge, restraining the respondent from interfering with the complainant, etc., and from preventing the complainant from carrying on the express business over said road, and from enjoying the same facilities in the conduct of such business permitted to any other express company, or exercised by the respondent itself, on payment by complainant of reasonable compensation therefor.

On the 12th day of May, 1881, the complainant filed a supplemental bill, by which it is alleged that respondent has engaged in the express business over its said line of railroad, and established express offices, agents, wagons, horses, etc. That the complainant has also continued in said business. It is further averred, that since the granting of the injunction herein, the respondent "has continuously resorted to unlawful, unjust, arbitrary and unreasonable expedients to circumvent the force and effect of the orders and decrees of this Court on the original bill as aforesaid, and by imposition upon the plaintiff of unlawful, unreasonable, unjust and discriminating terms, conditions and restrictions not imposed upon itself, engaged in the express business, to destroy the plaintiff's business and competition on the defendant's road, and to accomplish indirectly that exclusion forbidden by the order of this Court in this cause."

The supplemental bill sets forth in detail the terms and restrictions imposed upon the complainant, the principal of which is, that the complainant is charged unjust and extortionate rates for the transportation of express matter. The prayer of the supplemental bill is, that the injunction granted under the original bill may be modified so as to restrain the respondent from charging complainant upon its bags, safes, packing trunks, chests and boxes a higher rate than upon other freights of like weight and

bulk, and from charging complainant upon other freights a higher. rate than it charges for similar express matter received from, or delivered to, the custody of the Iron Mountain and Southern Railroad Company's Express, or the Pacific Express Company. Also from discriminating against the complainant, in favor of itself or any other express company or person, in the matter of rates, etc.

Upon the presentation of the supplemental bill, the respondent moved to dissolve the injunction allowed upon the original bill, and the complainant moved for a modification of the injunction, as prayed in the supplemental bill, and both motions were, by consent, set down for hearing before the Circuit Judge at St. Louis, on Saturday, the 4th day of June, 1881, and were then fully argued by counsel before him.

McCRARY, Circuit Judge—

I will consider—first, the motion to dissolve the injunction. This is urged upon two grounds, to wit:

*First*—That the railroad company is, by its charter, possessed of the exclusive privilege of conducting the express business over and upon its own road; and

*Second*—That, even if this were not so, the express company has no right to carry on its business upon said road without the consent of the railroad company.

Does the charter of the respondent, railroad company, confer upon it the exclusive right to carry on the express business upon its own road? The answer to this question depends upon the construction of the sixth section of said charter, which provides as follows:

"The said company shall have the exclusive right of transportation or conveyance of persons, goods, merchandise or produce over said railroad by them to be constructed."

This language must be construed in the light of the history of the construction of railroads in this country. When first introduced, they were regarded as improved highways only, subject to be used by the general public. It was thought that any person ought to have the right to place his vehicle upon the track of a railroad, and to transport his own freight upon it, upon paying toll for the use of the track, and it was considered necessary, in order to limit the use of the road and to give a par-

ticular person or company the exclusive right to operate it, that such exclusive right should be expressly reserved by law. And it was for this purpose that clauses substantially like the one above quoted were inserted in very many of the earlier, and not a few of the later, railroad charters. Experience very soon demonstrated that it was not practicable to apply to the system of railways all the principles that obtained in defining and regulating the rights of the public with respect to the common highway. Certain innovations were necessary. Certain exclusive privileges were inevitable in order to secure safety and celerity in the transportation of persons and property by the use of cars and steam engines. One of the first of these to be generally recognized was, the necessity that the operation of every railroad should be under the control of a single head. It was seen that the safety, not only of property, but of life as well, depended upon vesting in the owner of the track, or the company operating the road, the exclusive right to say what vehicles should be placed upon the track, or, in other words, the exclusive right of transportation and conveyance of persons and property over their tracks. An examination of the various railroad charters adopted by the various legislatures of the Union will show that this provision has been inserted in nearly all of them in one form or another. It was never intended to apply to or determine such a question as that now under consideration. It gives the railroad company the exclusive right to place cars on the track and operate them for the transportation of persons, goods, wares and merchandise. It gives no other or greater exclusive rights. It follows that the question, whether the railroad company has the exclusive right to carry on the express business upon its line, and the right to eject the complainant must be determined independently of this provision.

This brings us to the question, whether the express company may, as a matter of right, carry on its business upon the respondent's road. Substantially, this question has recently been considered by several of the Courts of the United States, and it has been uniformly held that it is the duty of the Courts to maintain such right, by granting a preliminary injunction, at least until there can be a final hearing upon the merits. Such has been the ruling of Mr. Justice Harlan on the Circuit; of

Judge Baxter, of the Sixth Circuit, and of District Judges Key, Gresham, Treat, Hallett and Caldwell.

I am of the opinion that these decisions are sound in principle, as well as of great weight as authority. They will be followed, unless the Supreme Court shall otherwise decide. The guiding principles running through them all, and which should govern in determining the respective rights of the parties, are these:

*First*—A railroad company is a *quasi* public corporation, and bound by the laws regulating the powers and duties of common carriers of persons and property.

*Second*—It is the duty of such a company, as a public servant, to receive and carry goods for all persons alike, without injurious discrimination as to rates or terms.

*Third*—The business of expressage has grown into a public necessity. It is the means whereby articles of great value may be carried over long distances with certainty, safety and celerity, being placed in the hands of a special messenger, who is to have the charge and care of them *en route.* The railroad companies must, in common with the public, recognize the necessity for this mode of transportation, and must carry express packages, and a messenger in charge of them, for all express companies that apply, on the same terms, unless excused by the fact, that so many apply, that it is impossible to accommodate all—a state of things not likely to occur. If it be said that this is giving to the express companies privileges not afforded to other shippers, the answer is, that the nature of the express business makes special facilities for its transaction necessary; and the case is therefore properly exceptional.

*Fourth*—It is not necessary now to determine whether the respondent, railroad company, may, under its charter, engage in the express business, and undertake to carry and deliver packages beyond its line. It is enough for the present to say, that, if it possesses the right to engage in the business at all, it must do so upon terms of perfect equality with all other express companies; and the Court will see that it does not take to itself any privileges in this regard that it does not extend to the complainant.

The motion to dissolve the injunction is overruled.

## II.

What has been said virtually disposes of the questions raised by the supplemental bill. The railroad company is bound to carry for the express company for a reasonable compensation, and must not discriminate against it. A Court of Chancery has power to decree a compliance with this wholesome regulation. This Court cannot for a moment sanction the proposition that the railroad company may, by extortion or unjust discrimination, exclude the express company from the right to conduct its business upon the railroad. I am not prepared now to fix the maximum rates to be charged for the transportation of express matter; but I have no doubt of the power of the Court, after investigation, to do so. An order for this purpose should not, as a rule, be made until after a reference to a Master, and a report by him after a hearing.

For the present the injunction hereinbefore allowed will be modified so as to enjoin and restrain the respondent from charging the complainant for the transportation of express matter, including closed packages, more than a fair and reasonable rate, such charges in no case to exceed the rate charged on similar express matter to itself or to any other express company, or for similar express matter received from, or delivered to, the Iron Mountain and Southern Railroad Company's Express, or the Pacific Express Company.

Ordered accordingly.

*F. E. Whitfield and Glover & Shepley*, for complainant.

*B. C. Brown and J. O. Broadhead*, for respondent.